IN RE: Christian Dior WOMACK,
Petitioner

No. 16-4067

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Rule 21, Fed.
R. App. P. November 17, 2016

(Opinion filed: February 3, 2017)

Christian Dior Womack, Pro Se

Michelle Morgan, Esq., Robert A. Zauzmer, Esq., Office of United States Attorney, Philadelphia, PA, for Plaintiff-Respondent

Before: AMBRO, GREENAWAY, JR., and SCIRICA, Circuit Judges

OPINION *

PER CURIAM

Christian Dior Womack, a.k.a. Gucci Prada, pleaded guilty to charges of sex trafficking of a minor and sex trafficking by force. We affirmed his judgment of sentence. United States v. Womack, 646 Fed.Appx. 258, 259 (3d Cir. 2016). Also, we have denied several mandamus petitions that he has filed. See, e.g., In re Womack, 639 Fed.Appx. 70 (3d Cir. 2016) (per curiam).

Relatively recently, in the District Court, Womack filed a motion for review, under the Administrative Procedure Act ("APA"), of the United States Attorney's purported failure to investigate claims of intimidation of a defense witness by a family member of a prosecution witness during the lead up to his trial date. Womack now presents another petition for a writ of mandamus. He argues that the District Judge will not be able to fairly adjudicate his APA motion. In support, he cites actions that the District Judge took when presented with pre-trial allegations of witness intimidation. He discusses an ex parte conversation with the prosecutor, decisions about the investigation into witness intimidation, and a ruling "to accommodate the government's anxiousness to start trial." Womack seeks an order requiring the District Judge to recuse and vacating "any and all orders" that we deem "tainted" by the District Judge's partiality.

We will deny the petition as amended.[1] Mandamus is an extraordinary remedy. See Kerr v. U.S. Dist. Court, 426 U.S. 394, 402, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976). A petitioner must ordinarily have no other means to obtain the desired relief, and he must show a clear and indisputable right to issuance of the writ. In re Sch. Asbestos Litig., 977 F.2d 764, 772 (3d Cir. 1992).

Womack does not show that he is entitled to an order requiring the District Judge's recusal. A mandamus petition can be a proper means of challenging a district judge's refusal to recuse pursuant to 28 U.S.C. § 455. In re Kensington Int'l Ltd., 368 F.3d 289, 300–01 (3d Cir. 2004). Womack's petition implicates two related subsections of § 455: subsection (a) requires recusal when a judge's impartiality might reasonably be questioned, and subsection (b) requires recusal when the judge has a personal bias or prejudice concerning a

---

* This disposition is not an opinion of the full court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

1. Womack's motion to amend his mandamus petition is granted.

party. However, neither serves as a basis for recusal here.[2]

Womack's complaints are largely based on ordinary judicial decision making. Mere dissatisfaction with rulings does not warrant recusal. See Securacomm Consulting, Inc. v. Securacom Inc., 224 F.3d 273, 278 (3d Cir. 2000) ("We have repeatedly stated that a party's displeasure with legal rulings does not form an adequate basis for recusal."). He also describes an ex parte communication. Although ex parte communications are strongly disfavored, see In re Kensington Int'l Ltd., 368 F.3d at 309–10, the communication does not require recusal here. There is no indication that substantive advice was either solicited or offered during the discussion that Womack describes. See In re Sch. Asbestos Litig., 977 F.2d at 789 (stating that ex parte contacts are "tolerated of necessity ... where related to non-merits issues [and] for administrative matters ..."); cf. In re Kensington Int'l Ltd., 368 F.3d at 305 ("We do not hold that *ex parte* communications alone—in the absence of any conflict of interest—require recusal."). Additionally, we discern no evidence of bias in the record.

Furthermore, to the extent that Womack again seeks to challenge the criminal judgment against him or earlier rulings in his criminal case, mandamus is not a substitute for appeal. See Cheney v. U.S. Dist. Court, 542 U.S. 367, 380–81, 124 S.Ct. 2576, 159 L.Ed.2d 459 (2004); Madden v. Myers, 102 F.3d 74, 79 (3d Cir. 1996).

For these reasons, we will deny the petition for mandamus as amended. In light of our disposition, Womack's petition to compel an answer from the respondents

is denied. See Fed. R. App. P. 21(b) ("The court may deny the petition without an answer.")

---

2. Additionally, we could rule that mandamus relief is not available because he has another means to seek the desired relief; he could file a recusal motion in the District Court. Cf. In re Kensington Int'l Ltd., 353 F.3d 211, 224 (3d Cir. 2003). However, because Womack has sought and failed to obtain the District Judge's recusal previously, we consider the merits of his petition.